**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Benjamin ALVAREZ GARCIA, also known as Jairo Camacho, also known as Juan Valle Garcia, also known as Benjamin Albert Garcia, Defendant–Appellant.**

No. 05–10353.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Jan. 25, 2006.

Renee Harris Toliver, U.S. Attorney's Office, Northern District of Texas, Fort Worth, TX, for Plaintiff–Appellee.

Jeanette Mercado, Federal Public Defender's Office, Northern District of Texas, Dallas, TX, for Defendant–Appellant.

■

Before HIGGINBOTHAM, BENAVIDES, and DENNIS, Circuit Judges.

PER CURIAM: *

Benjamin Alvarez Garcia (Garcia) appeals from the sentence imposed following his guilty-plea conviction for illegal entry after having been deported, in violation of 8 U.S.C. § 1326. Garcia contends that the district court erred when it sentenced him based on a prior conviction for delivering cocaine, as an aggravated-felony offense that warranted a 16–level offense level enhancement under U.S.S.G. § 2L1.2(b)(1)(A)(i)(2004).

The record indicates that no document was provided to the district court to support the probation department's characterization of Garcia's prior drug offense as a felony that warranted this enhancement. Thus, this court has no such document before it in order to determine whether the district court erred when it enhanced Garcia's sentence. See Shepard v. United States, 544 U.S. 13, 125 S.Ct. 1254, 1257, 161 L.Ed.2d 205 (2005); United States v. Garza–Lopez, 410 F.3d 268, 273–74 (5th Cir.), cert. denied, —— U.S. ——, 126 S.Ct.

---

298, 163 L.Ed.2d 260 (2005) (citation omitted).

The only support for the enhancement is the assertions that are set forth in the presentence report (PSR). For enhancement purposes, a district court may not rely solely on the PSR's characterization of the offense. *See Garza–Lopez,* 410 F.3d at 274. There must be a "charging document, written plea agreement, transcript of plea colloquy, [or an] explicit factual finding by the trial judge to which the defendant assented." *Shepard,* 125 S.Ct. at 1257. As shown by *Shepard,* 125 S.Ct. at 1257, 1259–61, and *Garza–Lopez,* 410 F.3d at 273–75, the district court erred when it determined that Garcia's prior drug conviction warranted the U.S.S.G. § 2L1.2(b)(1)(A)(I) enhancement.

Garcia also contends that the treatment of felonies and aggravated felonies as sentencing factors under § 1326(b)(1) and (2) is unconstitutional in light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), and that he should be resentenced subject to the two-year maximum set forth in § 1326(a).

Garcia's constitutional challenge is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although Garcia contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi,* we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See Garza–Lopez,* 410 F.3d at 276. Garcia properly concedes that *Almendarez–Torres* has not been overruled.

We therefore VACATE Garcia's sentence and REMAND for resentencing. "On remand, the district court should order the

Government to supplement the record with documents that might establish which elements [of the prior conviction Garcia] pleaded guilty to." *United States v. Bonilla–Mungia,* 422 F.3d 316, 321 (5th Cir. 2005). Then the district court should reconsider whether a 16–level sentence enhancement is warranted. *Id.* at 322.

VACATED AND REMANDED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

the limited circumstances set forth in 5TH CIR. R. 47.5.4.